1  DAVID CHIU, State Bar #189542
   City Attorney
2  JENNIFER E. CHOI, State Bar #184058
   Chief Trial Deputy
3  SABRINA M. BERDUX, State Bar #248927
   MARGARET S. SCHROEDER, State Bar #178586
4  OLIVER J. FONG, State Bar #349974
   Deputy City Attorneys
5  Fox Plaza
   1390 Market Street, Sixth Floor
6  San Francisco, California 94102-5408
   Telephone:    (415) 554-3929 [Berdux]
7                (415) 554-3843 [Schroeder]
                 (415) 554-3906 [Fong]
8  Facsimile:    (415) 554-3837
   E-Mail:       sabrina.m.berdux@sfcityatty.org
9                deedee.schroeder@sfcityatty.org
                 oliver.fong@sfcityatty.org
10

11 Attorneys for Defendants
   CITY AND COUNTY OF SAN FRANCISCO; WILLIAM SCOTT;
   THOMAS HARVEY; and MATT SULLIVAN
12

13                   UNITED STATES DISTRICT COURT

14               NORTHERN DISTRICT OF CALIFORNIA

15 | J.T., through her father and guardian SAMER | Case No. 23-cv-06524-LJC
   TAWASHA; L.R., through her mother and
16 guardian GWEN LEE; C.L., through her | **ORDER GRANTING DEFENDANTS'**
   mother and guardian NAOMI LOPEZ, ON | **ADMINISTRATIVE MOTION REQUESTING**
17 BEHALF OF THEMSELVES AND ALL | **MODIFICATION OF ORDER REGARDING**
   OTHERS SIMILARLY SITUATED, | **PRODUCTION OF BODY-WORN CAMERA**
18 | **VIDEO AND GEOLOCATION DATA [ECF**
        Plaintiffs, | **NO. 144]**
19
        vs. |
20 | Trial Date:          June 8, 2026
   CITY AND COUNTY OF SAN
21 FRANCISCO, WILLIAM SCOTT, THOMAS
   HARVEY, MATT SULLIVAN, and DOES 1-
22 100,

23      Defendants.

24

25

26

27

28

Having reviewed Defendants' Administrative Motion Requesting Modification of Order Regarding Production of Body-Worn Camera Video and Geolocation Data and supporting Stipulation and GOOD CAUSE appearing, the Court GRANTS Defendants' Administrative Motion and orders the following modifications to its January 23, 2025 Order Regarding Production of Body-Worn Camera Video and Geolocation Data:

(1) In addition to the BWC identified in the Court's January 23, 2025 Order (ECF No. 144), Defendants may also provisionally designate as AEO any BWC videos produced prior to January 23, 2025, that contained redactions, which were applied prior to the issuance of the Order Regarding Disputed Protective Order (ECF No. 69) and Protective Order (ECF No. 72) in this matter.  Such redacted BWC videos will be subject to the de-designation process outlined in the January 23, 2025 Order at ECF No. 144.  For the sake of clarity, all BWC videos produced by Defendants are listed on Exhibit A attached hereto, and all the BWC videos that are provisionally designated as AEO subject to the de-designation process set forth in the January 23, 2025 Order and this modified Order are so identified on Exhibit A.

(2) Defendants are further ordered to provide Plaintiffs' counsel on a one-time basis via email a link to all BWC videos produced to date to permit Plaintiffs' counsel access to the video on Evidence.com so that Plaintiffs' counsel may view geolocation data, if any was captured at the time of filming.  This Order is based on the Court's finding that geolocation data of the SFPD officers on scene during the incident is highly relevant in this matter which involves an alleged mass arrest, "and that production of BWC video via Evidence.com is the only 'reasonably usable form' of such geolocation data apparent from the record."  ECF No. 144 (citations omitted).  Upon issuance of this modified Order, Defendants shall promptly begin to send emails with BWC video links to the email addresses provided by Plaintiffs' counsel and shall work to complete emailing all such links promptly, and in any event, no later than two weeks from the date this Order is issued.  If Plaintiffs have not already done so by the time this modified Order is issued, within 3 business days of the date of this Order, Plaintiffs shall provide Defendants with the email addresses they want to receive the BWC video links.  All recipients of the emails shall be counsel of record for Plaintiffs in this matter or, if they are specially hired or engaged to assist with review of BWC video, Plaintiffs' counsel must

ensure that they read and sign the Protective Order before their email address is provided to Defendants.

IT IS SO ORDERED.

DATED: February 19, 2025

_____
Honorable Lisa J. Cisneros
United States Magistrate Judge

# EXHIBIT A

**J.T. et al. v City and County of San Francisco, et al.**

**USDC No. 23-cv-06524-LJC**

**List of BWC Produced by Defendants**

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144  and ECF No. 144 modified |
|---|---|---|---|---|---|
| 1 | CCSF-JT_004172 | FINAL_-_230474146_unlawful_assembly_-_SGT._NELSON_WONG_#2037_VIDEO_07_08_23_1907_HRS | 6:04:00 | 9/13/2024 | CONFIDENTIAL |
| 2 | CCSF-JT_004173 | FINAL_-_230474146_Mass_Arrest_-_OFC._RONALD_KUCHAC_#_203_VIDEO_7_8_23_1909_HRS | 6:22:00 | 9/13/2024 | CONFIDENTIAL |
| 3 | CCSF-JT_004174 | FINAL_-_230474146_MASS_ARREST_-_OFC._ALEXIS_DEDET_#_101_VIDEO_7_9_23_0228_HRS | 0:37:32 | 9/13/2024 | CONFIDENTIAL |
| 4 | CCSF-JT_004175 | FINAL_-_230474146_Mass_Arrest_-_OFC._MU'AMMAR_ALI_#_812_VIDEO_7_9_23_0041_HRS. | 0:53:31 | 9/13/2024 | CONFIDENTIAL |
| 5 | CCSF-JT_004176 | FINAL_-_30474146_mass_arrest_-_OFC._SEAN_CODY_#_1375_VIDEO_7_8_23_2339_HRS | 1:15:00 | 9/13/2024 | CONFIDENTIAL |
| 6 | CCSF-JT_004177 | FINAL_-_230474146_riot_-_OFC._JOHN_SOLOMON_#327_VIDEO_7_8_23_2245_HRS | 2:53:00 | 9/13/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 7 | CCSF-JT_004802 | FINAL_-_230474146_Mass_arrest_-_OFC._DONOVAN_PHILLIPS_#_1982_VIDEO_7_8_23_1948_HRS | 0:04:26 | 10/11/2024 | CONFIDENTIAL |
| 8 | CCSF-JT_004804 | FINAL_-_230474146_230474287_mass_arrest_booking_squad_-_OFC._HERBERT_NAJARRO_#_117_VIDEO_7_8_23_2219_HRS | 0:10:06 | 10/11/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC    Document 153    Filed 02/19/25    Page 6 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**

**List of BWC Produced by Defendants**

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 9 | CCSF-JT_004805 | FINAL_-_230474146_230474287_Mass_Arrest_Booking_Squad_-_OFC._RICHARD_TRUJILLO_#_162_VIDEO_7_8_23_2219_HRS | 0:17:48 | 10/11/2024 | CONFIDENTIAL |
| 10 | CCSF-JT_004806 | FINAL_-_Inc#_230474146_Mass_Arrest_-_OFC._JESSE_RIVERA_#1062_VIDEO_7_8_23_2230_HRS | 0:01:03 | 10/11/2024 | CONFIDENTIAL |
| 11 | CCSF-JT_004807 | FINAL_-_Inc#_230474146_Mass_Arrest_-_OFC._JESSE_RIVERA_#_1062_VIDEO_7_8_23_2123_HRS | 0:06:27 | 10/11/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 12 | CCSF-JT_004808 | FINAL_-_Inc#_230474146_Mass_Arrest_-_OFC._JESSE_RIVERA_#_1062_VIDEO_7_8_23_2225_HRS | 0:02:32 | 10/11/2024 | CONFIDENTIAL |
| 13 | CCSF-JT_004809 | FINAL_-_230474146_mass_arrest_-_OFC._SEAN_CODY_#_1375_VIDEO_7_8_23_2210_HRS | 1:19:00 | 10/11/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 14 | CCSF-JT_004810 | FINAL_-_230474146_Mass_ARREST_-_OFC._ANGELINA_TRUJILLO_#_1737_VIDEO_7_8_23_2219_HRS | 2:30:00 | 10/11/2024 | CONFIDENTIAL |
| 15 | CCSF-JT_004811 | FINAL_-_230474146_Mass_Arrest_-_OFC._MU'AMMAR_ALI_#_812_VIDEO_7_8_23_2003_HRS | 1:26:00 | 10/11/2024 | CONFIDENTIAL |
| 16 | CCSF-JT_004812 | FINAL_-_#230474146_Mass_Arrest_-_SGT_MURRAY_DAGGS_#1650_VIDEO_7_8_23_1922_HRS | 0:24:18 | 10/11/2024 | CONFIDENTIAL |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 7 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**
**List of BWC Produced by Defendants**

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 17 | CCSF-JT_004813 | FINAL_-_Mass_Arrest_-_OFC._KATRINA_JACQUES-WILLIAMS_#364_VIDEO_7_8_23_2230_HRS | 2:12:00 | 10/18/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 18 | CCSF-JT_004814 | FINAL_-_230474146_mass_arrest_-_OFC_JAMES_SHAINI_#_1782_VIDEO_7_8_23_2127_HRS | 2:49:00 | 10/18/2024 | CONFIDENTIAL |
| 19 | CCSF-JT_004815 | FINAL_-_23074146_Mass_Arrest_-_OFC._SARAH_JONES_#_545_VIDEO_7_8_23_2046_HRS | 2:43:00 | 10/18/2024 | CONFIDENTIAL |
| 20 | CCSF-JT_004816 | FINAL_-_230474146_Mass_Arrest_-_SGT._ERICK_SOLARES_#2011_VIDEO_7_8_23_2046_HRS | 3:08:00 | 10/18/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 21 | CCSF-JT_004817 | FINAL_-_230474146-_Mass_Arrest_-_OFC._SCOTT_PHILLIPS_#1707_VIDEO_7_8_2 3_1909_HRS | 6:01:00 | 10/18/2024 | CONFIDENTIAL |
| 22 | CCSF-JT_004818 | FINAL_-_230474146_Mass_Arrest_-_Ofc._Kenneth_Anderson_#_2025_Video_7_8_23_1909_Hrs | 5:58:00 | 10/18/2024 | CONFIDENTIAL |
| 23 | CCSF-JT_004819 | FINAL_230474146-_Mass_Arrest_Ofc._Scott_Phillips_7_9_23,_01 12_hrs_ | 0:26:07 | 10/18/2024 | CONFIDENTIAL |
| 24 | CCSF-JT_004820 | FINAL_-_230474146_mass_arrest_-_OFC._SEAN_CODY_#_1375_VIDEO_7_9_23_0 105_HRS | 2:12:00 | 10/18/2024 | CONFIDENTIAL |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 8 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**

**List of BWC Produced by Defendants**

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 25 | CCSF-JT_004821 | FINAL_-_Mass_Arrest_- _OFC._KATRINA_JACQUES- WILLIAMS_#_364_VIDEO_7_9_23_0100_HRS. | 0:01:06 | 10/18/2024 | CONFIDENTIAL |
| 26 | CCSF-JT_004822 | FINAL_230474146_Mass_Arrest_Ofc._Kennet h_Anderson_7_9_23,_01_10_hrs_ | 2:07:00 | 10/18/2024 | CONFIDENTIAL |
| 27 | CCSF-JT_004823 | FINAL_-_230474146-_Mass_Arrest_- _OFC._SCOTT_PHILLIPS_#_1707_VIDEO_7_9_ 23_0233_HRS | 0:03:49 | 10/18/2024 | CONFIDENTIAL |
| 28 | CCSF-JT_004824 | FINAL_-_#230474146_Mass_Arrest_- _SGT._MURRAY_DAGGS_#1650_VIDEO_7_8_2 3_1957_HRS | 3:12:00 | 10/28/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 29 | CCSF-JT_004825 | FINAL_230474146_Mass_Arrest_Ofc._Bryan_ Neuerberg_7_8_23_21_21_hrs_ | 4:11:00 | 10/28/2024 | CONFIDENTIAL |
| 30 | CCSF-JT_004826 | FINAL_-_230474146_MASS_ARREST_- _OFC._ARNOLD_BORGEN_#4108_VIDEO_7_8_ 23_2033_HRS | 4:39:00 | 10/28/2024 | CONFIDENTIAL |
| 31 | CCSF-JT_004827 | FINAL_-_230474146Mass_Arrest_- _OFC._FIDEL_ABEA_#_2164_VIDEO_7_8_23_2 232_HRS | 4:15:00 | 10/28/2024 | CONFIDENTIAL |
| 32 | CCSF-JT_004828 | FINAL_-_230474146_mass_Arrest_- _OFC._ANGELINA_TRUJILLO_#_1737_VIDEO_7 _9_23_0151_HRS | 0:31:06 | 10/28/2024 | CONFIDENTIAL |
| 33 | CCSF-JT_004829 | FINAL_-_230474146_Mass_Arrest_- _SGT._ERICK_SOLARES_#_2011_VIDEO_7_9_2 3_0127_HRS | 0:14:06 | 10/28/2024 | CONFIDENTIAL |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 9 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**

**List of BWC Produced by Defendants**

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 34 | CCSF-JT_004830 | FINAL_-_#230474146_Mass_Arrest_-_SGT._MURRAY_DAGGS_#_1650_VIDEO_7_9_23_0125_HRS | 0:02:23 | 10/28/2024 | CONFIDENTIAL |
| 35 | CCSF-JT_004831 | FINAL_230474146_230474287_Mass_Arrest_Booking_Squad_Ofc._Robert_Trujillo_7_8_23_22_52_hrs_ | 0:54:04 | 10/28/2024 | CONFIDENTIAL |
| 36 | CCSF-JT_004832 | FINAL_230474146_Mass_Arrest_Sgt._Erick_So lares_7_9_23,_00_13_hrs_ | 0:12:48 | 10/28/2024 | CONFIDENTIAL |
| 37 | CCSF-JT_004833 | FINAL_-_230474146_Mass_Arrest_-_OFC._ALAN_KATZ_#_196_VIDEO_7_8_23_23 49_HRS | 0:09:12 | 10/28/2024 | CONFIDENTIAL |
| 38 | CCSF-JT_004834 | FINAL_-_230474146_Mass_Arrest_-_OFC._MU'AMMAR_ALI_#_812_VIDEO_7_8_2 3_2356_HRS | 0:11:57 | 10/28/2024 | CONFIDENTIAL |
| 39 | CCSF-JT_004835 | FINAL_-_230474146_Mission_District_Hill_Bomb_-_OFC._DAVID_WAKAYAMA_#2046_VIDEO_7_8_23_2003_HRS | 0:04:21 | 11/4/2024 | CONFIDENTIAL |
| 40 | CCSF-JT_004836 | FINAL_-_230474146_Mission_District_Hill_Bomb_-_OFC._DAVID_WAKAYAMA_#_2046_VIDEO_7_8_23_1831_HRS | 0:00:36 | 11/4/2024 | |
| 41 | CCSF-JT_004837 | FINAL_-_230474146_Mission_District_Hill_Bomb_-_OFC._DAVID_WAKAYAMA_#_2046_VIDEO_7_8_23_1915_HRS | 0:01:44 | 11/4/2024 | |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 10 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC

List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 42 | CCSF-JT_004838 | FINAL_-_230474146_Mission_District_Hill_Bomb_-_OFC._DAVID_WAKAYAMA_#_2046_VIDEO_7_8_23_1917_HRS | 0:06:05 | 11/4/2024 | CONFIDENTIAL |
| 43 | CCSF-JT_004839 | FINAL_-_230474146_Mission_District_Hill_Bomb_-_OFC._DAVID_WAKAYAMA_#_2046_VIDEO_7_8_23_1923_HRS | 0:40:03 | 11/4/2024 | CONFIDENTIAL |
| 44 | CCSF-JT_004840 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_2_3_1715_HRS-2 | 0:03:38 | 11/4/2024 | CONFIDENTIAL |
| 45 | CCSF-JT_004841 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_2_3_1715_HRS | 0:03:38 | 11/4/2024 | CONFIDENTIAL |
| 46 | CCSF-JT_004842 | FINAL_-_230474287_Aggravated_Assault_on_Officer_OFC._BERNARD_RABSATT_#_829_VIDEO_7_8_23_1907_HRS | 0:21:31 | 11/4/2024 | CONFIDENTIAL |
| 47 | CCSF-JT_004843 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_2_3_1909_HRS | 2:21:49 | 11/4/2024 | CONFIDENTIAL |
| 48 | CCSF-JT_004844 | FINAL_-_230474287_Assault_on_an_Officer_-_OFC._PERNISHA_BATTLE_#_2204_VIDEO_7_8_23_1908_HRS | 0:02:37 | 11/4/2024 | CONFIDENTIAL |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 11 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 49 | CCSF-JT_004845 | FINAL_-_Case_#230474287,_Assault_on_Peace_Offic er_-_SGT._JOSEPH_REAVEY_#1026_VIDEO_07_08_23_1908_HRS | 0:12:28 | 11/4/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 50 | CCSF-JT_004846 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_23_2134_HRS | 0:06:14 | 11/4/2024 | CONFIDENTIAL |
| 51 | CCSF-JT_004847 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_23_2140_HRS | 0:10:41 | 11/4/2024 | CONFIDENTIAL |
| 52 | CCSF-JT_004848 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_23_2151_HRS | 0:01:09 | 11/4/2024 | CONFIDENTIAL |
| 53 | CCSF-JT_004849 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_23_2152_HRS | 0:18:34 | 11/4/2024 | CONFIDENTIAL |
| 54 | CCSF-JT_004850 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_23_2212_HRS | 0:03:44 | 11/4/2024 | CONFIDENTIAL |
| 55 | CCSF-JT_004851 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_23_2217_HRS | 0:09:37 | 11/4/2024 | CONFIDENTIAL |
| 56 | CCSF-JT_004852 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_23_2227_HRS | 0:05:21 | 11/4/2024 | CONFIDENTIAL |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 12 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**

**List of BWC Produced by Defendants**

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 57 | CCSF-JT_004853 | FINAL_-_230474146_Mission_District_Hill_Bomb,_Ofc_David_Wakayama_#2046_Video_7_8_23_2007_hrs | 5:14:00 | 11/4/2024 | CONFIDENTIAL |
| 58 | CCSF-JT_004854 | FINAL_-_230474146_-_Mass_Arrest_-_OFC._AARON_KAPPLER_#_2196_VIDEO_7_9_23_0059_HRS. | 0:08:12 | 11/4/2024 | CONFIDENTIAL |
| 59 | CCSF-JT_004855 | FINAL_-_230474287_Aggravated_Assault_on_Officer_OFC._BERNARD_RABSATT_#_829_VIDEO_7_8_23_1933_HRS | 0:02:46 | 11/4/2024 | CONFIDENTIAL |
| 60 | CCSF-JT_004856 | FINAL_-_INC_#230474146_Juvenile_Booking_-_SGT._GEORGE_PEREZ_#_739_VIDEO_7_9_23_0045_HRS. | 0:19:03 | 11/4/2024 | CONFIDENTIAL |
| 61 | CCSF-JT_004857 | FINAL_-_INC_#230474146_Juvenile_Booking_-_SGT._GEORGE_PEREZ_#_739_VIDEO_7_9_23_0107_HRS | 0:19:01 | 11/4/2024 | CONFIDENTIAL |
| 62 | CCSF-JT_004858 | FINAL_-_230474146_-_Mass_Arrest_-_OFC_AARON_KAPPLER_#_2196_VIDEO_7_9_23_0128_HRS | 0:04:39 | 11/4/2024 | CONFIDENTIAL |
| 63 | CCSF-JT_004859 | FINAL_-_230474146_Mass_Arrest_-_OFC_ALAN_KATZ_#_196_VIDEO_7_8_23_23_10_HRS | 0:38:22 | 11/4/2024 | CONFIDENTIAL |
| 64 | CCSF-JT_004860 | FINAL_-_230474146_MASS_ARREST_-_OFC_ALEXIS_DEDET_#101_VIDEO_7_8_23_2249_HRS | 0:10:25 | 11/4/2024 | CONFIDENTIAL |

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 65 | CCSF-JT_004861 | FINAL_-_Inc#_230474146_Mass_Arrest_-_OFC._JESSE_RIVERA_#1062_VIDEO_7_8_23_2249_HRS | 0:18:49 | 11/4/2024 | CONFIDENTIAL |
| 66 | CCSF-JT_004862 | FINAL_-_Inc#_230474146_Mass_Arrest_-_OFC._JESSE_RIVERA_#_1062_VIDEO_7_8_23_2123_HRS | 0:06:27 | 11/4/2024 | CONFIDENTIAL |
| 67 | CCSF-JT_004863 | FINAL_-_Inc#_230474146_Mass_Arrest_-_OFC_JESSE_RIVERA_#_1062_VIDEO_7_8_23_2344_HRS | 0:06:15 | 11/4/2024 | CONFIDENTIAL |
| 68 | CCSF-JT_004864 | FINAL_-_INC_#230474146_Juvenile_Booking_-_SGT._GEORGE_PEREZ_#739_VIDEO_7_9_23_1206_HRS | 0:36:09 | 11/4/2024 | CONFIDENTIAL |
| 69 | CCSF-JT_004865 | FINAL_-_#230474146_Mass_Arrest_-_SGT._MURRAY_DAGGS_#_1650_VIDEO_7_8_23_2338_HRS | 0:17:37 | 11/4/2024 | CONFIDENTIAL |
| 70 | CCSF-JT_004866 | FINAL_-_230474146_Mass_Arrest_-_SGT_ERICK_SOLARES_#_2011_VIDEO_7_9_2 3_0027_HRS. | 0:52:30 | 11/4/2024 | CONFIDENTIAL |
| 71 | CCSF-JT_004867 | FINAL_-_230474146_Mass_Arrest_-_OFC_SARAH_JONES_#_545_VIDEO_7_8_23_2342_HRS | 0:58:29 | 11/4/2024 | CONFIDENTIAL |
| 72 | CCSF-JT_004868 | FINAL_-_#230474146_Mass_Arrest_-_SGT._MURRAY_DAGGS_#_1650_VIDEO_7_9_23_0002_HRS | 0:53:09 | 11/4/2024 | CONFIDENTIAL |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 14 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 73 | CCSF-JT_004869 | FINAL_-_230474146_Mass_arrest_-_OFC._FIDEL_ABEA_#_2164_VIDEO_7_9_23_0251_HRS | 1:07:00 | 11/4/2024 | CONFIDENTIAL |
| 74 | CCSF-JT_004870 | FINAL_-_230474146_Mass_Arrest_-_OFC._HAI_LI_#_1074_VIDEO_7_8_23_2356_HRS | 1:45:00 | 11/4/2024 | CONFIDENTIAL |
| 75 | CCSF-JT_004871 | FINAL_-_230474146_-_Mass_Arrest_-_OFC._SAMMIE_BYRD_#_916_VIDEO_7_8_23_2349_HRS. | 1:38:00 | 11/4/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 76 | CCSF-JT_004872 | FINAL_-_230474146_230474287_mass_arrest_booking_squad_-_OFC._HERBERT_NAJARRO_#_117_VIDEO_7_8_23_2253_HRS | 2:04:00 | 11/4/2024 | CONFIDENTIAL |
| 77 | CCSF-JT_004873 | FINAL_230474146_MASS_ARREST_Ofc._Alexis_Dedet_7_8_23_23_28_hrs_ | 2:57:00 | 11/4/2024 | CONFIDENTIAL |
| 78 | CCSF-JT_004874 | FINAL_-_230474146_Mass_Arrest_-_OFC._ALAN_KATZ_#196_VIDEO_7_9_23_1206_HRS | 3:12:00 | 11/4/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 79 | CCSF-JT_004875 | FINAL_-_230474146_Civil_Disobedience_-_OFC._WINSON_SETO_#_2370_VIDEO_7_8_23_1915_HRS | 0:01:37 | 11/15/2024 | |
| 80 | CCSF-JT_004876 | FINAL_-_230474146_event_-_OFC._MALIA_DUDUM_#1066_VIDEO_7_8_23_1919_HRS | 0:16:47 | 11/15/2024 | |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 15 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 81 | CCSF-JT_004877 | FINAL_-_230474146_Hill_Bombing_event_-_OFC._CAMERON_DIAZDELEON_#_278_VIDEO_7_8_23_1907_HRS | 0:03:36 | 11/15/2024 | |
| 82 | CCSF-JT_004878 | FINAL_-_230474146_Mission_District_Hill_Bomb_-_OFC._DAVID_WAKAYAMA_#_2046_VIDEO_7_8_23_1908_HRS_ | 0:07:47 | 11/15/2024 | |
| 83 | CCSF-JT_004879 | FINAL_-_230474146_Mission_Dolores_-_SGT._OSCAR_BARCENA_#_1715_VIDEO_7_8_23_2014_HRS | 0:07:03 | 11/15/2024 | |
| 84 | CCSF-JT_004880 | FINAL_-_230474146_Refusing_to_disperse_upon_legal_command_-_SGT._RICHARD_HEPPENSTALL_#517_VIDEO_7_8_23_1922_HRS | 0:48:57 | 11/15/2024 | |
| 85 | CCSF-JT_004881 | FINAL_-_230474146_Refusing_to_disperse_upon_legal_command_-_SGT._RICHARD_HEPPENSTALL_#_514_VIDEO_7_8_23_2023_HRS | 0:05:27 | 11/15/2024 | |
| 86 | CCSF-JT_004882 | FINAL_-_230474146_Riot_-_OFC._ANTHONY_TALLERICO_#_976_VIDEO_7_8_23_1907 | 0:04:24 | 11/15/2024 | |
| 87 | CCSF-JT_004883 | FINAL_-_230474146_Riot_-_OFC._CHRISTOPHER_CASSINELLI_#_2342_VIDEO_7_8_23_1910_HRS | 0:01:07 | 11/15/2024 | |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 16 of 52
**J.T. et al. v City and County of San Francisco, et al.**

**USDC No. 23-cv-06524-LJC**

**List of BWC Produced by Defendants**

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 88 | CCSF-JT_004884 | FINAL_-_230474146_Riot_-_OFC._CHRISTOPHER_CASSINELLI_#_2342_VIDEO_7_8_23_1911_HRS | 0:12:11 | 11/15/2024 | |
| 89 | CCSF-JT_004885 | FINAL_-_230474146_Riot_-_OFC._JOHN_GARDNER_#_761_VIDEO_7_8_23_1908_HRS | 0:03:18 | 11/15/2024 | |
| 90 | CCSF-JT_004886 | FINAL_-_230474146_Riot_-_OFC._KWAME_LOVELL_#_2439_VIDEO_7_8_23_1941_HRS | 0:09:27 | 11/15/2024 | |
| 91 | CCSF-JT_004887 | FINAL_-_230474146_Riot_-_SGT._DAVID_RADFORD_#_316_VIDEO_7_8_23_1915_HRS | 0:07:20 | 11/15/2024 | |
| 92 | CCSF-JT_004888 | FINAL_-_230474146_Riot_-_SGT._NICHOLAS_BUCKLEY_#_1537_VIDEO_7_9_23_1929_HRS | 0:01:47 | 11/15/2024 | |
| 93 | CCSF-JT_004889 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._CHARLES_AUGUST_#1119_VIDEO_7_8_23_1922_HRS | 0:48:57 | 11/15/2024 | |
| 94 | CCSF-JT_004890 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._CHARLES_AUGUST_#1119_VIDEO_7_8_23_2023_HRS | 0:05:20 | 11/15/2024 | |
| 95 | CCSF-JT_004891 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._MARLON_LAOAGAN_#2743_VIDEO_7_8_23_2023_HRS | 0:05:27 | 11/15/2024 | |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 17 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144  and ECF No. 144 modified |
|---|---|---|---|---|---|
| 96 | CCSF-JT_004892 | FINAL_-_230474146_Unlawful_assembly_-_OFC._VINCENT_BOLLA_#1286_VIDEO_7_8_23_1922_HRS | 0:12:29 | 11/15/2024 | |
| 97 | CCSF-JT_004893 | FINAL_-_230474287_Unlawful_assembly_-_OFC._VINCENT_BOLLA_#_1286_VIDEO_7_8_23_1952_HRS | 0:17:40 | 11/15/2024 | |
| 98 | CCSF-JT_004894 | FINAL_-_AXON_Body_2_Video_2023-07-08_1915_230474146_Riot_-_SGT._STEPHEN_BENZINGER_#356_VIDEO_7_8_23_1914_HRS | 1:13:00 | 11/15/2024 | |
| 99 | CCSF-JT_004895 | FINAL_-_Axon_Body_3_Video_2023-07-08_1906_X60A8950T_-_SGT._RODNEY_FITZPATRICK_#_114_VIDEO_7_8_23_1906_HRS | 0:10:19 | 11/15/2024 | |
| 100 | CCSF-JT_004896 | FINAL_-_Axon_Body_3_Video_2023-07-08_1917_X60A8858P_-_SGT._JEFFREY_ALOISE_#1303_VIDEO_7_8_23_1917_HRS | 0:10:57 | 11/15/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 101 | CCSF-JT_004897 | FINAL_-_Axon_Body_3_Video_2023-07-08_1918_X60A8950T_-_SGT._RODNEY_FITZPATRICK_#114_VIDEO_7_8_23_1918_HRS | 0:20:38 | 11/15/2024 | |
| 102 | CCSF-JT_004898 | FINAL_-_Axon_Body_3_Video_2023-07-08_1918_X60A9822M_-_OFC._ROBERT_FUNG_#2159_VIDEO_7_8_23_1918_HRS | 0:19:16 | 11/15/2024 | |

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 103 | CCSF-JT_004899 | FINAL_-_INC#230474146_RIOT_-_OFC._JOHN_MCNAMARA_#_1633_VIDEO_7_8_23_1908_HRS | 0:05:16 | 11/15/2024 | |
| 104 | CCSF-JT_004900 | FINAL_-_INC#_230474146_RIOT_ACCIDENTAL_ACTIVATION_-_OFC._VINESH_GOVINDBHAI_#750_VIDEO_7_8_23_2015_HRS | 0:00:34 | 11/15/2024 | |
| 105 | CCSF-JT_004901 | FINAL_-_inc_#_230474146_-_OFC._CORBIN_CARROLL_#_987_VIDEO_7_8_23_2002_HRS | 0:01:48 | 11/15/2024 | |
| 106 | CCSF-JT_004902 | FINAL_-_No_Inc#_prisoner_transport_-_OFC._JESUS_PEREZ_#_233_VIDEO_7_8_23_1950_HRS | 0:08:46 | 11/15/2024 | |
| 107 | CCSF-JT_004903 | FINAL_-_Transport_of_juvenile_x_-_SGT._KYRA_DELANEY_#_1320_VIDEO_7_8_23_1907_HRS | 0:12:46 | 11/15/2024 | CONFIDENTIAL |
| 108 | CCSF-JT_004904 | FINAL_-_#230474287_Adw_On_Officer_-_SGT._MURRAY_DAGGS_#_1650_VIDEO_7_8_23_1907 | 0:04:14 | 11/15/2024 | |
| 109 | CCSF-JT_004905 | FINAL_-_Axon_Body_3_Video_2023-07-08_1924_X60A8659T_-_OFC._ADAM_STREET_#_4246_VIDEO_7_8_23_1924_HRS | 0:24:11 | 11/25/2024 | |

14

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 19 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC

List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 110 | CCSF-JT_004906 | FINAL_-_230474146_RIOT_-_OFC._ARNOLD_BORGEN_#_4108_VIDEO_7_8_23_1917_HRS | 1:12:00 | 11/25/2024 | |
| 111 | CCSF-JT_004907 | FINAL_-_230474146_riot_-_OFC._JOHN_SOLOMON_#_327_VIDEO_7_8_23_1922_HRS | 1:15:00 | 11/25/2024 | |
| 112 | CCSF-JT_004908 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._MARLON_LAOAGAN_#2743_VIDEO_7_8_23_1922_HRS | 0:48:09 | 11/25/2024 | |
| 113 | CCSF-JT_004909 | FINAL_-_230474287_Riot_-_SGT._MATTHEW_HACKARD_#_27_VIDEO_7_8_23_1907_HRS | 1:21:00 | 11/25/2024 | |
| 114 | CCSF-JT_004910 | FINAL_-_Case#230474146_riot_-_OFC._CASSIE_AVILA_#_2161_VIDEO_7_8_23_1922_HRS | 1:07:00 | 11/25/2024 | |
| 115 | CCSF-JT_004911 | FINAL_-_case_#_230474146_riot_-_OFC._BIANCA_PADILLA_#610_VIDEO_7_8_23_1920_HRS | 1:09:00 | 11/25/2024 | |
| 116 | CCSF-JT_004912 | FINAL_-_230474146_Unlawful_Assembly_-_Ofc._Anthony_Yang_#_117_Video_7_8_23_1907_Hrs | 3:06:00 | 11/25/2024 | CONFIDENTIAL |
| 117 | CCSF-JT_004913 | FINAL_-_230474146_riot_-_SGT._MICHAEL_BUSHNELL_#_2290_VIDEO_7_8_23_20_01_HRS | 1:28:00 | 12/9/2024 | CONFIDENTIAL |
| 118 | CCSF-JT_004914 | FINAL_Mass_Arrest_Ofc._Katrina_Jacques-Williams_7_9_23,_01_10_hrs_ | 0:04:15 | 12/9/2024 | |

15

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 119 | CCSF-JT_004915 | FINAL_-_230474146,_UNLAWFUL_ASSEMBLY_ _OFC._DEREK_SCHUTZ_#_999_VIDEO_7_9_23 _0104_HRS | 0:16:29 | 12/9/2024 | CONFIDENTIAL |
| 120 | CCSF-JT_004916 | FINAL_-_230474146_riot_- _Sgt._Michael_Bushnell_#_2290_Video_7_8_ 23_2310_Hrs | 0:41:03 | 12/9/2024 | CONFIDENTIAL |
| 121 | CCSF-JT_004917 | FINAL_-_230474146_Civil_Unrest_- _OFC._RYAN_THOMSON_#_1186_VIDEO_7_9 _23_0230_HRS | 0:36:39 | 12/9/2024 | CONFIDENTIAL |
| 122 | CCSF-JT_006750 | FINAL_-_230474287_RIOT_- _LT._MANUEL_BONILLA_#_1093_VIDEO_7_8_ 23_1915_HRS | 0:03:13 | 12/18/2024 | |
| 123 | CCSF-JT_006751 | FINAL_-_230474146_riot_- _Sgt._Michael_Bushnell_#_2290_Video_7_8_ 23_2152_Hrs | 0:01:04 | 12/18/2024 | |
| 124 | CCSF-JT_006752 | FINAL_-_230474287_RIOT_- _LT._MANUEL_BONILLA_#_1093_VIDEO_7_9_ 23_0044_HRS | 0:39:35 | 12/18/2024 | CONFIDENTIAL |
| 125 | CCSF-JT_006753 | FINAL_-_230474146_Riot_- _LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_2 3_0030_HRS | 0:12:04 | 12/18/2024 | |
| 126 | CCSF-JT_006754 | FINAL_-_230474146_Riot_- _LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_2 3_0053_HRS | 0:02:46 | 12/18/2024 | CONFIDENTIAL |

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 127 | CCSF-JT_006755 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_23_0108_HRS | 0:04:22 | 12/18/2024 | CONFIDENTIAL |
| 128 | CCSF-JT_006756 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_23_0114_HRS | 0:05:17 | 12/18/2024 | CONFIDENTIAL |
| 129 | CCSF-JT_006757 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_23_0124_HRS | 0:02:26 | 12/18/2024 | |
| 130 | CCSF-JT_006758 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_23_0142_HRS | 0:03:17 | 12/18/2024 | CONFIDENTIAL |
| 131 | CCSF-JT_006759 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_23_0147_HRS | 0:12:11 | 12/18/2024 | CONFIDENTIAL |
| 132 | CCSF-JT_006760 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_23_0206_HRS | 0:04:38 | 12/18/2024 | CONFIDENTIAL |
| 133 | CCSF-JT_006761 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_23_0244_HRS | 0:02:46 | 12/18/2024 | CONFIDENTIAL |
| 134 | CCSF-JT_006762 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_23_0314_HRS | 0:01:07 | 12/18/2024 | CONFIDENTIAL |

Case 3:23-cv-06524-LJC     Document 153     Filed 02/19/25     Page 22 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 135 | CCSF-JT_006763 | FINAL_-_230474287_RIOT_-_LT._MANUEL_BONILLA_#_1093_VIDEO_7_9_23_0124_HRS | 0:02:55 | 12/18/2024 | |
| 136 | CCSF-JT_006764 | FINAL_-_230474287_RIOT_-_LT._MANUEL_BONILLA_#_1093_VIDEO_7_9_23_0129_HRS | 0:03:53 | 12/18/2024 | |
| 137 | CCSF-JT_006765 | FINAL_230474146_riot_Sgt._Michael_Bushnell_7_9_23_00_15_hrs_ | 0:21:18 | 12/18/2024 | CONFIDENTIAL |
| 138 | CCSF-JT_006766 | FINAL_-_230474146_Riot_-_LT._MANUEL_BONILLA_VIDEO_7_8_23_2303_HRS | 0:02:34 | 12/18/2024 | CONFIDENTIAL |
| 139 | CCSF-JT_006767 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_23_2259_HRS | 0:01:31 | 12/18/2024 | CONFIDENTIAL |
| 140 | CCSF-JT_006768 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_23_2339_HRS | 0:02:18 | 12/18/2024 | CONFIDENTIAL |
| 141 | CCSF-JT_006769 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_23_0006_HRS | 0:23:09 | 12/18/2024 | CONFIDENTIAL |
| 142 | CCSF-JT_006770 | FINAL_-_230474146_riot_-_Sgt._Michael_Bushnell_#_2290_Video_7_8_23_2225_Hrs | 0:12:49 | 12/18/2024 | CONFIDENTIAL |
| 143 | CCSF-JT_006771 | FINAL_-_230474146_riot_-_SGT._MICHAEL_BUSHNELL_#_2290_VIDEO_7_9_23_0001_HRS | 0:06:23 | 12/18/2024 | CONFIDENTIAL |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 23 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 144 | CCSF-JT_008210 | FINAL_230474146_Civil_Disturbance_Dolores_Hill_Bomb_Ofc._Alberto_Duarte_7_8_23_20_46_hrs_ | 1:08:00 | 12/31/2024 | CONFIDENTIAL |
| 145 | CCSF-JT_008211 | FINAL_230474146_Civil_Disturbance_Ofc._Giuseppe_Festa_7_8_23_20_47_hrs_ | 0:06:40 | 12/31/2024 | |
| 146 | CCSF-JT_008212 | FINAL_230474146_Riot_Ofc._Haven_Latimore_7_8_23_19_29_hrs_ | 0:08:09 | 12/31/2024 | CONFIDENTIAL |
| 147 | CCSF-JT_008213 | FINAL_230474146_Riot_Ofc._Kwame_Lovell_7_8_23_19_29_hrs_ | 0:08:06 | 12/31/2024 | CONFIDENTIAL |
| 148 | CCSF-JT_008214 | FINAL_Unknown_case_number_prisoner_escort_Ofc._Mark_Schneider_7_8_23_19_30_hrs_ | 0:01:44 | 12/31/2024 | CONFIDENTIAL |
| 149 | CCSF-JT_008215 | FINAL_-_230474146_Riot_-_OFC._JOHN_GARDNER_#761_VIDEO_7_8_23_2046_HRS | 0:49:58 | 12/31/2024 | CONFIDENTIAL |
| 150 | CCSF-JT_008216 | FINAL_-_230474287_Unlawful_assembly_-_OFC_VINCENT_BOLLA_#_1286_VIDEO_7_8_23_2038_HRS | 1:03:00 | 12/31/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 151 | CCSF-JT_008217 | FINAL_-_230474146_unlawful_Assembly_-_OFC._KEVIN_CHIN_#_188_VIDEO_7_8_23_1915_HRS | 1:34:00 | 12/31/2024 | |
| 152 | CCSF-JT_008218 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._SOPHAL_CHEA_#_41_VIDEO_7_8_23_1916_HRS | 1:43:00 | 12/31/2024 | |
| 153 | CCSF-JT_008219 | FINAL_-_230474146_Hill_Bomb_-_PFC._PAUL_WILGUS_#_2036_VIDEO_7_8_23_2207_HRS | 0:05:23 | 12/31/2024 | CONFIDENTIAL |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 24 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 154 | CCSF-JT_008220 | FINAL_-_AXON_Body_2_Video_2023-07-08_2038_Riot_230474146_-_SGT_STEPHEN_BENZINGER_#_356_VIDEO_7_8_23_2038_HRS | 1:21:00 | 12/31/2024 | |
| 155 | CCSF-JT_008221 | FINAL_-_Axon_Body_3_Video_2023-07-08_2041_X60A8659T,_Ofc_Adam_Street_#4246_Video_7_8_23_2041_hrs | 0:02:29 | 12/31/2024 | |
| 156 | CCSF-JT_008222 | FINAL_-_Axon_Body_3_Video_2023-07-08_2046_X60A8950T,_Sgt_Rodney_Fitzpatrick_#114_Video_7_8_23_2046_hrs | 0:07:43 | 12/31/2024 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 157 | CCSF-JT_008223 | FINAL_Case#230474146_riot_Ofc._Cassie_Avila_7_8_23_20_41_hrs_ | 1:38:00 | 12/31/2024 | |
| 158 | CCSF-JT_008224 | FINAL_-_230474146_Unlawful_Assembly,_Ofc_Marlon_Laoagan_#2743_Video_7_8_23_2038_hrs | 1:54:00 | 12/31/2024 | |
| 159 | CCSF-JT_008225 | FINAL_-_inc_#_230474146_-_OFC._CORBYN_CARROLL_#987_VIDEO_7_8_23_2003_HRS | 2:08:00 | 12/31/2024 | |
| 160 | CCSF-JT_008226 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._PETER_GIZZO_#_2228_VIDEO_7_8_23_2002_HRS. | 2:04:00 | 12/31/2024 | |
| 161 | CCSF-JT_008227 | FINAL_-_INC#230474146_RIOT_-_OFC_JOHN_MCNAMARA_#_1633_VIDEO_7_8_23_2046_HRS | 2:38:00 | 12/31/2024 | |
| 162 | CCSF-JT_008228 | FINAL_230474146_Hill_Bomb_Ofc._Paul_Wilgus_7_8_23_19_09_hrs_ | 1:53:00 | 12/31/2024 | CONFIDENTIAL |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 25 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC

List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 163 | CCSF-JT_008229 | FINAL_-_230474146_Hill_Bombing_event_-_OFC._CAMERON_DIAZDELEON_#_278_VIDEO_7_8_23_1917_HRS | 2:53:00 | 12/31/2024 | |
| 164 | CCSF-JT_008230 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._RICHMOND_CURRY_#_585_VIDEO_7_8_23_1916_HRS | 1:44:00 | 12/31/2024 | |
| 165 | CCSF-JT_008231 | FINAL_INC#230474146_HILL_BOMB_Ofc._Anthony_Quimbo_7_8_23_21_39_hrs_ | 4:05:00 | 12/31/2024 | CONFIDENTIAL |
| 166 | CCSF-JT_008232 | FINAL_-_230474146_RIOT_-_OFC._MARIAELENA_HIDALGO_#_637_VIDEO_7_8_23_1922_HRS | 3:02:00 | 12/31/2024 | CONFIDENTIAL |
| 167 | CCSF-JT_008243 | FINAL_-_PD_230474146_Civil_Disturbance_-_OFC._JARRED_HAILEY_#_2069_VIDEO_7_8_23_1907_HRS | 3:02:00 | 1/10/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 168 | CCSF-JT_008244 | FINAL_-_Inc#_230474146_Dolores_Park_Riot_Hill_Bomb_-_Ofc._Loren_Bates_#_1215_Video_7_8_23_1908_Hrs | 2:57:00 | 1/10/2025 | |
| 169 | CCSF-JT_008245 | FINAL_230474146,_protest_Ofc._Brian_Asuelo_7_8_23_19_30_hrs_ | 0:01:47 | 1/10/2025 | CONFIDENTIAL |
| 170 | CCSF-JT_008246 | FINAL_-_230474146_riot_-_OFC._JOHN_SOLOMON_#327_VIDEO_7_8_23_2046_HRS | 1:37:00 | 1/10/2025 | CONFIDENTIAL |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 26 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

|  | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144  and ECF No. 144 modified |
|---|---|---|---|---|---|
| 171 | CCSF-JT_008247 | FINAL_-_230474146_Riot_-_ANTHONY_TALLERICO_#_976_VIDEO_7_8_23_2046_HRS | 3:40:00 | 1/10/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 172 | CCSF-JT_008248 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._ROMMEL_BALDOVINO_#_2074_VIDEO_7_8_23_1916_HRS | 1:44:00 | 1/10/2025 | |
| 173 | CCSF-JT_008249 | FINAL_-_230474146_Riot_-_OFC._JOHN_VIDULICH_#260_VIDEO_7_8_23_2150_HRS | 4:52:00 | 1/10/2025 | CONFIDENTIAL |
| 174 | CCSF-JT_008250 | FINAL_-_231891873_-_OFC_JUSTIN_SALVAN_#_4310_VIDEO_7_8_23_2046_HRS | 4:54:00 | 1/10/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 175 | CCSF-JT_008251 | FINAL_-_Inside_408-Accidental_activation_-_SGT._KYRA_DELANEY_#_1320_VIDEO_7_8_23_1949_HRS | 0:00:58 | 1/10/2025 | |
| 176 | CCSF-JT_008252 | FINAL_-_No_Inc#_Accidental_-_OFC._BERNARD_RABSATT_#_829_VIDEO_7_8_23_1936_HRS | 0:00:45 | 1/10/2025 | CONFIDENTIAL |
| 177 | CCSF-JT_008253 | FINAL_-_Riot_-_SGT._KYRA_DELANEY_#_1320_7_8_23_1828_HRS | 0:00:16 | 1/10/2025 | |
| 178 | CCSF-JT_008254 | FINAL_-_230474287_Prisoner_Transport_-_OFC._JUSTIN_DOMBKOWSKI#_2008_VIDEO_7_9_23_1859_HRS. | 1:16:00 | 1/10/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 27 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC

List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144  and ECF No. 144 modified |
|---|---|---|---|---|---|
| 179 | CCSF-JT_008255 | FINAL_-_230474146_Unlawful_Assembly_-_LT._CARMEN_BATAN_#_1607_VIDEO_7_8_2 3_1916_HRS | 1:43:00 | 1/17/2025 | |
| 180 | CCSF-JT_008255 | FINAL_-_230474287_Prisoner_Transport_-_OFC._KYLE_DEIDRICK_#_1039_VIDEO_7_9_2 3_1859_HRS. | 1:16:00 | 1/10/2025 | CONFIDENTIAL |
| 181 | CCSF-JT_008256 | FINAL_-_230474146_Unlawful_Assembly_-_Ofc._Dominic_Vannucchi_#_4300_Video_7_ 8_23_1907_Hrs | 3:03:00 | 1/17/2025 | CONFIDENTIAL |
| 182 | CCSF-JT_008257 | FINAL_-_231891873_-_SGT._JOSEPH_SHARLOW_#292_VIDEO_7_8_ 23_1907_HRS | 3:02:00 | 1/17/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 183 | CCSF-JT_008258 | FINAL_-_230474146_Civil_Disturbance_Sgt._Jesse_Cr uz_#_2326_Video_7_8_23_1907_hrs | 4:43:00 | 1/17/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 184 | CCSF-JT_008259 | FINAL_230474146_Riot_Ofc._Haven_Latimore _7_8_23,_19_41_hrs_ | 2:12:00 | 1/17/2025 | CONFIDENTIAL |
| 185 | CCSF-JT_008260 | FINAL_230474146_Riot_Ofc._Keith_Wong_7_ 8_23,_21_39_hrs_ | 4:45:00 | 1/17/2025 | CONFIDENTIAL |
| 186 | CCSF-JT_008261 | FINAL_-_230474146,_UNLAWFUL_ASSEMBLY_ OFC._DEREK_SCHUTZ_#_999_VIDEO_7_8_23 _1909_HRS | 3:52:00 | 1/17/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 187 | CCSF-JT_008262 | FINAL_-_Axon_Body_3_Video_2023-07-08_1922_X60A9634F_-_OFC._TIMOTHY_SCOTT_#_2249_VIDEO_7_8_ 23_1922_HRS | 4:16:00 | 1/17/2025 | CONFIDENTIAL |

|  | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 188 | CCSF-JT_008270 | FINAL_-_230474146_Civil_Unrest_-_OFC._RYAN_THOMSON_#_1186_VIDEO_7_8_23_1907_HRS | 4:46:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 189 | CCSF-JT_008271 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._OMAR_ALVARENGA_#_160_VIDEO_7_8_23_1907_HRS | 6:04:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 190 | CCSF-JT_008272 | FINAL_-_230474146_Riot_-_OFC._HERNAN_VILLALOBOS_#_2480_VIDEO_7_8_23_1907_HRS | 6:30:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 191 | CCSF-JT_008273 | FINAL_-_230474146_Civil_Disturbance_-_OFC._STEVEN_NEEDHAM_#1087_VIDEO_7_8_23_1907_HRS | 6:28:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 192 | CCSF-JT_008274 | FINAL_-_230474146_Hill_Bomb_Riot_-_Ofc._Bryan_Santana_#_1614_Video_7_8_23_1908_Hrs | 2:57:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 193 | CCSF-JT_008275 | FINAL_-_230474287_Riot_-_SGT._BRENT_SULLIVAN_#_1006_VIDEO_7_8_23_1908_HRS | 0:11:54 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 194 | CCSF-JT_008276 | FINAL_-_230474287_-_OFC._GABRIEL_ALCARAZ_#_590_VIDEO_7_8_23_1909_HRS | 0:34:57 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 195 | CCSF-JT_008277 | FINAL_-_230474146_Unlawful_Assembly_Sgt._Jason_Robinson_#_1850_Video_7_8_23_1907_hrs | 3:04:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 196 | CCSF-JT_008278 | FINAL_-_230474146_Civil_Disturbance_-OFC._AUSTIN_WILSON_#20_VIDEO_07_08_23_1907_HRS | 6:30:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 197 | CCSF-JT_008279 | FINAL_-_230474146,_protest_-OFC._BRIAN_ASUELO_VIDEO_7_8_23_2224_HRS | 0:46:55 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 198 | CCSF-JT_008280 | FINAL_-_230474146_RIOT_-LT._MANUEL_BONILLA_#_1093_VIDEO_7_8_23_2224_HRS | 0:01:50 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 199 | CCSF-JT_008281 | FINAL_-_230474146_Riot_-OFC._HAVEN_LATIMORE_#_207_VIDEO_7_8_23_2224_HRS | 0:58:29 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 200 | CCSF-JT_008282 | FINAL_-_230474146_Riot_-OFC._MICHAEL_PUSUNG_VIDEO_7_8_23_2224_HRS | 0:19:47 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 201 | CCSF-JT_008283 | FINAL_230474146_Unlawful_Assembly_Ofc._Rubin_Rhodes_7_8_23_20_40_hrs_ | 1:21:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 202 | CCSF-JT_008284 | FINAL_case_#_230474146_riot_Ofc._Bianca_Padilla_7_8_23_20_40_hrs_ | 1:39:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 203 | CCSF-JT_008285 | FINAL_-_230474164_Riot_-OFC._DYLAN_BALDWIN_#_2704_VIDEO_7_8_23_2203_HRS | 1:40:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 204 | CCSF-JT_008286 | FINAL_-_inc_#_230474146_-OFC._CORBYN_CARROLL_#987_VIDEO_7_8_23_2230_HRS | 1:28:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 30 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**
List of BWC Produced by Defendants

|  | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 205 | CCSF-JT_008287 | FINAL_-_230474146,_protest_-_OFC._BRIAN_ASUELO_#UNK_VIDEO_7_8_23_2002_HRS | 1:28:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 206 | CCSF-JT_008288 | FINAL_-_230474146_Dolores_hill_bomb_-_OFC._BRETT_NOH_#_2239_VIDEO_7_8_23_2001_HRS | 1:28:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 207 | CCSF-JT_008289 | FINAL_-_230474146_Riot_-_OFC._MIKAEL_PUSUNG_#890_VIDEO_7_8_23_2002_HRS | 1:28:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 208 | CCSF-JT_008290 | FINAL_-_230474146_riot_-_SGT._MATTHEW_HACKARD_#_27_VIDEO_7_8_23_2038_HRS | 1:42:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 209 | CCSF-JT_008291 | FINAL_-_230474146_Disorderly_Conduct_-_OFC._WING_LUK_#1565_VIDEO_7_8_23_2230_HRS | 2:12:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 210 | CCSF-JT_008292 | FINAL_-_230474146_Refusing_to_disperse_upon_leg al_command_-_SGT._RICHARD_HEPPENSTALL_#_514_VIDEO_7_8_23_2038_HRS | 2:04:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 211 | CCSF-JT_008293 | FINAL_-_230474146_Riot_-_OFC._KWAME_LOVELL_#_2439_VIDEO_7_8_23_2001_HRS | 1:51:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 212 | CCSF-JT_008294 | FINAL_-_230474146_Riot_-_OFC._MICHAEL_WONG_#_1857_VIDEO_7_8_23_2219_HRS | 1:56:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 31 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 213 | CCSF-JT_008295 | FINAL_-_230474146_Riot_-OFC._JOHN_GARDNER_#_761_VIDEO_7_8_2 3_2202_HRS | 2:38:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 214 | CCSF-JT_008296 | FINAL_-_230474146_UNLAWFUL_ASSEMBLY_OFC._P ATRICK_ROBINSON_#_4057 | 1:35:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 215 | CCSF-JT_008297 | FINAL_-_INC#_230474146_RIOT_-OFC._VINESH_GOVINDBHAI_#750_VIDEO_7_ 8_23_2046_HRS | 2:38:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 216 | CCSF-JT_008298 | FINAL_-_Axon_Body_3_Video_2023-07-08_2046_X60A8053T,_Ofc_Battle_#2204_Vid eo_7_8_23_2046_hrs | 2:33:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 217 | CCSF-JT_008299 | FINAL_-_230474146_Riot_Arrests_-OFC._JOHNNY_BELL_#_318_VIDEO_7_8_23_ 2232_HRS | 2:48:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 218 | CCSF-JT_008300 | FINAL_-_230474146_Unlawful_Assembly_-OFC_CHARLES_AUGUST_#_1119_VIDEO_7_8 _23_2038_HRS | 2:41:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 219 | CCSF-JT_008301 | FINAL_-_PD_230474146_Civil_Disturbance_-OFC._JARRED_HAILEY_#_2069_VIDEO_7_8_2 3_2218_HRS | 2:51:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 220 | CCSF-JT_008302 | FINAL_-_230474146_Mission_Hill_bomb_event_-OFC._JUAN_LARA_JR._#1582_VIDEO_7_8_23 | 4:11:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 32 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**
List of BWC Produced by Defendants

|  | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144  and ECF No. 144 modified |
|---|---|---|---|---|---|
| 221 | CCSF-JT_008303 | FINAL_-_230474146_riot_-_OFC._ANDREW_CLIFFORD_#_2388_VIDEO_7_8_23_1910_HRS | 3:52:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 222 | CCSF-JT_008304 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._JOSEPH_VERA_#_1447_VIDEO_7_8_23_1922_HRS | 4:32:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 223 | CCSF-JT_008305 | FINAL_-_230474146_Riot,_Ofc_Christopher_Cassinelli_#2342_Video_7_9_23_1924_hrs | 5:48:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 224 | CCSF-JT_008306 | FINAL_-_230474146_Civil_Disobedience_-_OFC._WINSON_SETO_#_2370_VIDEO_7_8_23_1917_HRS | 6:01:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 225 | CCSF-JT_008307 | FINAL_-_230474146_Riot_Specialist_-_SGT._GEORGE_TANO_#_2172_VIDEO_7_8_23_1909_HRS | 5:45:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 226 | CCSF-JT_008308 | FINAL_-_230474146_RIOT_-_OFC._JOHN_GREY_#_1017 | 6:23:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 227 | CCSF-JT_008309 | FINAL_-_230474146_Riot_-_SGT._JOSHUA_HINDS_#_1153_VIDEO_7_8_23_1909_HRS | 6:00:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 228 | CCSF-JT_008310 | FINAL_-_230474146_Riot_-_OFC._MARK_WILKER_#_1925_VIDEO_7_8_23_1909_HRS | 6:09:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 229 | CCSF-JT_008311 | FINAL_-_230474287_Unlawful_assembly_-_OFC._VINCENT_BOLLA_#_1286_VIDEO_7_8_23_2023_HRS. | 0:05:38 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 33 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

|  | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144  and ECF No. 144 modified |
|---|---|---|---|---|---|
| 230 | CCSF-JT_008312 | FINAL_-_230474287_-_OFC._GABRIEL_ALCARAZ_#_590_VIDEO_7_8_23_2143_HRS | 0:11:55 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 231 | CCSF-JT_008313 | FINAL_-_231892725_-_OFC._GABRIEL_ALCARAZ_#_590_VIDEO_7_8_23_2258_HRS | 0:19:57 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 232 | CCSF-JT_008314 | FINAL_230474146_Mission_Dolores_Hill_Bomb_Ofc._Dustin_Ortiz_7_8_23,_22_52_hrs | 0:15:45 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 233 | CCSF-JT_008315 | FINAL_-_230474146,_protest_-_OFC._BRIAN_ASUELO_VIDEO_7_8_23_2355_HRS | 0:12:23 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 234 | CCSF-JT_008316 | FINAL_-_230474146_arrest_-_OFC._BRANDON_WONG_#_2495_VIDEO_7_8_23_2348_HRS | 0:31:49 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 235 | CCSF-JT_008317 | FINAL_-_230474146_Civil_Disturbance_Dolores_Hill_Bomb_-_OFC._ALBERTO_DUARTE_#_1433_VIDEO_7_8_23_2233_HRS | 0:32:15 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 236 | CCSF-JT_008318 | FINAL_-_230474146_Civil_Disturbance_-_OFC._GIUSEPPE_FESTA_#_1685_VIDEO_7_8_23_2233_HRS | 0:29:59 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 237 | CCSF-JT_008319 | FINAL_-_230474146_Civil_Disturbance_-_SGT._JESSE_CRUZ_#_2326_VIDEO_7_8_23_2354_HRS. | 0:10:49 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 34 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**
**List of BWC Produced by Defendants**

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 238 | CCSF-JT_008320 | FINAL_-_230474146_Dolores_Park_Citations_-_OFC_CHRISTY_HILL_#_926_VIDEO_7_8_23_2 310_HRS | 0:48:36 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 239 | CCSF-JT_008321 | FINAL_-_230474146_Hill_Bombing_event_-_OFC._CAMERON_DIAZ-DELEON_#_278_VIDEO_7_8_23_2257_HRS | 0:06:35 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 240 | CCSF-JT_008322 | FINAL_-_230474146_Mission_District_Hill_Bomb_-_OFC._DAVID_WAKAYAMA_#2046_VIDEO_7_8_23_2003_HRS | 0:04:21 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 241 | CCSF-JT_008323 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_23_2227_HRS | 0:05:21 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 242 | CCSF-JT_008324 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_8_23_2239_HRS | 0:12:49 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 243 | CCSF-JT_008325 | FINAL_-_230474146_Riot_-_OFC._KWAME_LOVELL_#_2439_VIDEO_7_8_23_2300_HRS | 0:22:21 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 244 | CCSF-JT_008326 | FINAL_-_230474146_RIOT_-_OFC._TATYANA_GARRETT_#_2220_VIDEO_7_8_23_2338_HRS | 0:15:30 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 245 | CCSF-JT_008327 | FINAL_-_230474146_RIOT_-_OFC_TATYANA_GARRETT_#_2220_VIDEO_7_8_23_2355_HRS | 0:01:01 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 35 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 246 | CCSF-JT_008328 | FINAL_-_230474146_riot_-_Sgt._Michael_Bushnell_#_2290_Video_7_8_23_2255_Hrs | 0:05:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 247 | CCSF-JT_008329 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._JOSEPH_VERA_#_1447_VIDEO_7_8_23_2355_HRS. | 0:00:21 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 248 | CCSF-JT_008330 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._JOSEPH_VERA_#_1447_VIDEO_7_8_23_2355_HRS | 0:00:06 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 249 | CCSF-JT_008331 | FINAL_-_230474146_unlawful_assembly_-_OFC_NICHOLAS_URBANO_#_1883_VIDEO_7_8_23_2301_HRS | 0:19:59 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 250 | CCSF-JT_008332 | FINAL_-_230474287_RIOT_-_LT._MANUEL_BONILLA_#_1093_VIDEO_7_8_23_2253_HRS | 0:04:19 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 251 | CCSF-JT_008333 | FINAL_-_230474287_RIOT_-_LT._MANUEL_BONILLA_#_1093_VIDEO_7_8_23_2330_HRS | 0:01:27 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 252 | CCSF-JT_008334 | FINAL_-_230474287_RIOT_-_LT._MANUEL_BONILLA_#_1093_VIDEO_7_8_23_2333_HRS | 0:07:13 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 253 | CCSF-JT_008335 | FINAL_-_230474287_RIOT_-_LT._MANUEL_BONILLA_#_1093_VIDEO_7_8_23_2343_HRS | 0:06:14 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 36 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144  and ECF No. 144 modified |
|---|---|---|---|---|---|
| 254 | CCSF-JT_008336 | FINAL_-_231891873_-_SGT._JOSEPH_SHARLOW_#292_VIDEO_7_8_23_2317_HRS | 0:02:47 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 255 | CCSF-JT_008337 | FINAL_-_231891873_-_Sgt._Joseph_Sharlow_#_292_Video_7_8_23_2254_Hrs | 0:23:52 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 256 | CCSF-JT_008338 | FINAL_-_Axon_Body_3_Video_2023-07-08_1924_X60A8659T_-_OFC._ADAM_STREET_#_4246_VIDEO_7_8_23_1924_HRS | 0:24:11 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 257 | CCSF-JT_008339 | FINAL_-_No_Inc#_prisoner_transport_-_OFC._JESUS_PEREZ_#_233_VIDEO_7_8_23_2359_HRS | 0:16:12 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 258 | CCSF-JT_008340 | FINAL_-_Transport_of_juvenile_x_-_SGT._KYRA_DELANEY_#_1320_VIDEO_7_8_23_1907_HRS | 0:12:46 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 259 | CCSF-JT_008341 | FINAL_-_Unknown_case_number_Riot_-_OFC_MARK_SCHNEIDER_#_1832_VIDEO_7_8_23_2355_HRS | 0:12:34 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 260 | CCSF-JT_008342 | FINAL_230474146_Mission_Dolores_Hill_Bomb_Ofc._Dustin_Ortiz_7_8_23_23_19_hrs_ | 1:30:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 261 | CCSF-JT_008343 | FINAL_-_400_Inc#230-474-146,_230-474-287_-_OFC._MARC_JIMENEZ_#2723_VIDEO_7_8_2 | 0:56:28 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 262 | CCSF-JT_008344 | FINAL_-_230474146_RIOT_-_OFC._JULIAN_WINZELBERG_#_713_VIDEO_7_8_23_2232_HOURS | 0:46:17 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 263 | CCSF-JT_008345 | FINAL_-_230474146_Riot_-_OFC_MIKAEL_PUSUNG_#_890_VIDEO_7_8_23_2302_HRS | 1:06:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 264 | CCSF-JT_008346 | FINAL_-_230474146_unlawful_assembly_-_OFC._NICHOLAS_URBANO_#_1883_VIDEO_7_8_23_2339_HRS | 1:15:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 265 | CCSF-JT_008347 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._RUBEN_RHODES_#905_VIDEO_7_8_23_2314_HRS | 1:19:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 266 | CCSF-JT_008348 | FINAL_-_231891873_Unawful_Assembly_-_OFC_DEVAN_GREEN_#_301_VIDEO_7_8_23_2340_HRS | 1:14:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 267 | CCSF-JT_008349 | FINAL_230474146,_UNLAWFUL_ASSEMBLY_Ofc._Derek_Schutz_7_8_23,_23_20_hrs_ | 1:34:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 268 | CCSF-JT_008350 | FINAL_230474146_riot_Ofc._Andrew_Clifford_7_8_23_23_20_hrs_ | 1:34:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 269 | CCSF-JT_008351 | FINAL_231891873_Sgt._Joseph_Sharlow_7_8_23_23_24_hrs | 1:25:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 270 | CCSF-JT_008352 | FINAL_-_230474146_arrest_-_OFC_LESLIE_SMITH_#_21_VIDEO_7_8_23_2301_HRS | 1:48:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 38 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

|  | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 271 | CCSF-JT_008353 | FINAL_-_230474146_Dolores_hill_bomb_-_OFC._BRETT_NOH_#2238_VIDEO_7_8_23_2 230_HRS | 1:18:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 272 | CCSF-JT_008354 | FINAL_-_230474146_Riot_-_OFC._KWAME_LOVELL_#_2439_VIDEO_7_8_ 23_2345_HRS | 1:18:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 273 | CCSF-JT_008355 | FINAL_-_230474164_Riot_-_OFC._DYLAN_BALDWIN_#_2704_VIDEO_7_8 _23_2350_HRS | 1:50:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 274 | CCSF-JT_008356 | FINAL_230474146_Civil_Disturbance_Ofc._Ste ven_Oesterich_7_8_23_22_52_hrs | 1:57:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 275 | CCSF-JT_008357 | FINAL_-_230474146_Civil_Unrest_-_OFC._RYAN_THOMSON_#_1186_VIDEO_7_8 _23_2354_HRS. | 1:43:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 276 | CCSF-JT_008358 | FINAL_-_230474146_Riot_-_OFC_HAVEN_LATIMORE_#_207_VIDEO_7_8_ 23_2345_HRS | 2:07:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 277 | CCSF-JT_008359 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._DOMINIC_VANNUCHI_#4300_VIDEO_7 _8_23_2252_HRS | 1:57:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 278 | CCSF-JT_008360 | FINAL_-_Dolores_Hill_Bomb_-_OFC._ANTHONY_ZAMAGNI_#_4040_VIDEO_ 7_8_23_2338_HRS | 1:38:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 279 | CCSF-JT_008361 | FINAL_-_230474146_Unlawful_Assembly,_Ofc_Marlo n_Laoagan_#2743_Video_7_8_23_2038_hrs | 1:54:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 39 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 280 | CCSF-JT_008362 | FINAL_-_INC_230474146_RIOT_-_OFC._CHUN_YUE_OTTO_YAP_#_1685_VIDEO_7_8_23_2233_HRS | 2:35:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 281 | CCSF-JT_008363 | FINAL_-_230474146_RIOT_-_OFC._MARIAELENA_HIDALGO_#637_VIDEO_7_8_23_2244_HRS | 2:56:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 282 | CCSF-JT_008364 | FINAL_-_230474146_Unlawful_Assembly_Ofc._Rubin_Rhodes_#_905_Video_7_8_23_1908_Hrs | 1:30:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 283 | CCSF-JT_008365 | FINAL_-_230474146_RIOT_-_OFC._JULIEN_WINZELBERG_#713_VIDEO_7_8_23_1907_HRS | 3:03:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 284 | CCSF-JT_008366 | FINAL_-_230474146_Unlawful_Assembly_-_Ofc._Dominic_Vannucchi_#_4300_Video_7_8_23_1907_Hrs | 3:03:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 285 | CCSF-JT_008367 | FINAL_230474146_Unlawful_Assembly_Sgt._Jason_Robinson_7_8_23_22_52_hrs_ | 5:08:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 286 | CCSF-JT_008368 | FINAL_-_230474146_Mission_Hill_bomb_event_-_OFC._JUAN_LARA_JR._#1582_VIDEO_7_8_23 | 4:11:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 287 | CCSF-JT_008369 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._ANTHONY_YANG_#117_VIDEO_7_8_23_2252_HRS | 5:06:00 | 1/24/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 288 | CCSF-JT_008451 | FINAL_-_230474146_riot_-_Sgt._Michael_Bushnell_#_2290_Video_7_8_23_2225_Hrs | 0:21:44 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 40 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 289 | CCSF-JT_008452 | FINAL_-_230474146_unlawful_assembly_-_OFC._NICHOLAS_URBANO_#_1883_VIDEO_7_8_23_2208_HRS | 0:54:01 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 290 | CCSF-JT_008453 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._PETER_GIZZO_#_2228_VIDEO_7_8_23_2225_HRS | 0:34:25 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 291 | CCSF-JT_008454 | FINAL_-_231891873_Unawful_Assembly_-_OFC._DEVAN_GREEN_#_301_VIDEO_7_8_23_2205_HRS | 1:17:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 292 | CCSF-JT_008455 | FINAL_-_Unknown_case_number_Riot_-_OFC._MARK_SCHNEIDER_#_1832_VIDEO_7_8_23_2224_HRS | 0:46:01 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 293 | CCSF-JT_008456 | FINAL_-_230474146_Dolores_hill_bomb_-_OFC._BRETT_NOH_#2238_VIDEO_7_8_23_2_230_HRS | 1:41:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 294 | CCSF-JT_008457 | FINAL_-_230474146_Civil_Disturbance_-_SGT._JESSE_CRUZ_#_2326_VIDEO_7_9_23_0044_HRS | 0:50:02 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 295 | CCSF-JT_008458 | FINAL_230474146_Civil_Disturbance_Dolores_Hill_Bomb_Ofc._Alberto_Duarte_7_9_23_01_12_hrs_ | 0:10:29 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 296 | CCSF-JT_008459 | FINAL_230474146_Dolores_Park_Citations_Of c._Christy_Hill_7_9_23,_01_11_hrs_ | 2:23:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 297 | CCSF-JT_008460 | FINAL_231891873_Sgt._Joseph_Sharlow_7_9_23_01_11_hrs_ | 0:02:06 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 41 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**

**List of BWC Produced by Defendants**

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144  and ECF No. 144 modified |
|---|---|---|---|---|---|
| 298 | CCSF-JT_008461 | FINAL_Unknown_case_number_519_during_riot_Ofc._Mark_Schneider_7_9_23_01_11_hrs_ | 0:02:48 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 299 | CCSF-JT_008462 | FINAL_-_230474146,_protest_-_OFC._BRIAN_ASUELO_VIDEO_7_9_23_0107_HRS | 0:06:52 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 300 | CCSF-JT_008463 | FINAL_-_230474146_Civil_Disturbance_-_OFC._GIUSEPPE_FESTA_#_1685_7_9_23_0106_HRS | 0:31:57 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 301 | CCSF-JT_008464 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_23_0053_HRS | 0:02:46 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 302 | CCSF-JT_008465 | FINAL_-_230474146_Riot_-_LT._MATT_SULLIVAN_#_1761_VIDEO_7_9_23_0108_HRS | | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 303 | CCSF-JT_008466 | FINAL_-_230474146_riot_-_OFC._ANDREW_CLIFFORD_#_1017_VIDEO_7_9_23_0104_HRS | 0:25:26 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 304 | CCSF-JT_008467 | FINAL_-_230474146_Riot_-_OFC._JOHN_GARDNER_#_761_VIDEO_7_9_23_0108_HRS | 0:07:28 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 305 | CCSF-JT_008468 | FINAL_-_230474146_riot_-_OFC._TIMOTHY_SCOTT_#_2249_VIDEO_7_9_23_0105_HRS | 0:13:58 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 306 | CCSF-JT_008469 | FINAL_-_230474146_unlawful_assembly_-_OFC._NICHOLAS_URBANO_#_1883_VIDEO_7_9_23_0103_HRS. | 0:01:16 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 42 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**
List of BWC Produced by Defendants

|  | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 307 | CCSF-JT_008470 | FINAL_-_230474146_unlawful_assembly_-_OFC._NICHOLAS_URBANO_#_1883_VIDEO_7_9_23_0104_HRS | 0:22:04 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 308 | CCSF-JT_008471 | FINAL_-_230474287_follow-up_-_SGT._MATTHEW_HACKARD_#_27_VIDEO_7_9_23_0005_HRS | 0:06:33 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 309 | CCSF-JT_008472 | FINAL_-_230474287_Riot_-_SGT._BRENT_SULLIVAN_#_1006_VIDEO_7_9_23_0006_HRS. | 0:06:03 | 1/31/2025 | CONFIDENTIAL |
| 310 | CCSF-JT_008473 | FINAL_-_230474287_Riot_-_SGT._BRENT_SULLIVAN_#_1006_VIDEO_7_9_23_0012_HRS | 0:01:07 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 311 | CCSF-JT_008474 | FINAL_-_231891873_Unawful_Assembly_-_OFC._DEVAN_GREEN_#_301_VIDEO_7_9_23_0103_HRS. | 0:23:47 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 312 | CCSF-JT_008475 | FINAL_-_231891873_-_OFC._JOSEPH_SHARLOW_#_292_VIDEO_7_9_23_0106_HRS | 0:00:33 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 313 | CCSF-JT_008476 | FINAL_-_Axon_Body_3_Video_2023-07-09_0006_X60A8237S_-_SGT._RYAN_HART_#_448_VIDEO_7_9_23_0006_HRS | 0:06:12 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 314 | CCSF-JT_008477 | FINAL_-_INC#230474146_RIOT_-_OFC._VINESH_GOVINDBHAI_#_750_VIDEO_7_9_23_0107_HRS | 0:09:49 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 43 of 52
**J.T. et al. v City and County of San Francisco, et al.**
**USDC No. 23-cv-06524-LJC**
List of BWC Produced by Defendants

|     | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|-----|---------|---------|----------|----------------------------------|------------------------------------------------------------------------------------------------|
| 315 | CCSF-JT_008478 | FINAL_-_Inc#_230474146_Mass_Arrest_-_OFC._JESSE_RIVERA_#_1062_VIDEO_7_9_23_0046_HRS. | 0:08:17 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 316 | CCSF-JT_008479 | FINAL_-_no_inc#_prisoner_transport_-_OFC._SHANGKUN_HUANG_#_4041_VIDEO_7_9_23_0050_HRS. | 0:38:55 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 317 | CCSF-JT_008480 | FINAL_-_NO_INC#_Transport_-_OFC._ANTONE_HALEY_#_342_VIDEO_7_8_23_2259_HRS | 0:19:07 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 318 | CCSF-JT_008481 | FINAL_-_No_Inc_#_attempt_to_contact_-_SGT._ANTHONY_SUHRKE_#_1054_VIDEO_7_9_23_0006_HRS | 0:05:44 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 319 | CCSF-JT_008482 | FINAL_-_No_Inc_#_Citizen_Contact_-_SGT._ANTHONY_SUHRKE_#_1054_VIDEO_7_9_23_0012_HRS | 0:01:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 320 | CCSF-JT_008483 | FINAL_-_No_Inc_#_-_SGT._TERENCE_SAW_#_622_VIDEO_7_9_23_0006_HRS | 0:06:46 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 321 | CCSF-JT_008484 | FINAL_-_Search_for_Suspect-Eight_10th_Street_-_SGT._KYRA_DELANEY_#_1320_VIDEO_7_9_2 | 0:06:43 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 322 | CCSF-JT_008485 | FINAL_-_#230474146_Mass_Arrest_-_SGT._MURRAY_DAGGS_#_1650_VIDEO_7_9_23_0057_HRS. | 0:27:15 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 323 | CCSF-JT_008486 | FINAL_230474146_Riot_Ofc._Mikael_Pusung_7_9_23_0119_hrs_ | 0:13:10 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 324 | CCSF-JT_008487 | FINAL_230474146_Riot_Sgt._Joshua_Hinds_7_9_23_0123_hrs_ | 0:04:37 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 325 | CCSF-JT_008488 | FINAL_230474146_Riot_Specialist_Sgt._Georg e_Tano_7_9_23_0124_hrs_ | 0:08:28 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 326 | CCSF-JT_008489 | FINAL_230474146_Unlawful_Assembly_Ofc._ Omar_Alvarenga_7_9_23_0120_hrs_ | 0:16:28 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 327 | CCSF-JT_008490 | FINAL_230474146_unlawful_assembly_Sgt._N elson_Wong_7_9_23_0121_hrs_ | 0:14:19 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 328 | CCSF-JT_008491 | FINAL_no_inc_prisoner_transport_Ofc._Timot hy_Scott_7_9_23_0124_hrs_ | 0:13:08 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 329 | CCSF-JT_008492 | FINAL_PD_230474146_Civil_Disturbance_Ofc. _Jarred_Hailey_7_9_23,_0114_hrs_ | 0:05:14 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 330 | CCSF-JT_008493 | FINAL_-_230474146,_protest_- _OFC._BRIAN_ASUELO_VIDEO_7_9_23_0027_ HRS. | 0:02:15 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 331 | CCSF-JT_008494 | FINAL_-_230474146_arrest_- _OFC._LESLIE_SMITH_#_21_VIDEO_7_9_23_0 147_HRS | 0:34:24 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 332 | CCSF-JT_008495 | FINAL_-_230474146_Civil_Disobedience_- _OFC._WINSON_SETO_#_2370_VIDEO_7_9_2 3_0124_HRS | 0:11:04 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 333 | CCSF-JT_008496 | FINAL_-_230474146_Civil_Disobedience_- _OFC._WINSON_SETO_#_2370_VIDEO_7_9_2 3_0150_HRS | 0:24:47 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 45 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 334 | CCSF-JT_008497 | FINAL_-_230474146_Civil_Disturbance_-OFC._GIUSEPPE_FESTA_#_1685_VIDEO_7_9_23_0034_HRS. | 0:27:33 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 335 | CCSF-JT_008498 | FINAL_-_230474146_Civil_Disturbance_-OFC._STEVEN_OESTERICH_#_880_VIDEO_7_9_23_0147_HRS | 0:35:03 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 336 | CCSF-JT_008499 | FINAL_-_230474146_Civil_Disturbance_-SGT._JESSE_CRUZ_#_2326_VIDEO_7_9_23_0029_HRS. | 0:14:17 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 337 | CCSF-JT_008500 | FINAL_-_230474146_Civil_Unrest_-OFC._HERNAN_VILLALOBOS_#_2480_VIDEO_7_9_23_0159_HRS | 0:01:29 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 338 | CCSF-JT_008501 | FINAL_-_230474146_Mission_Dolores_Hill_Bomb_-OFC._DUSTIN_ORTIZ_#_1591_VIDEO_7_9_23_0147_HRS | 0:34:14 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 339 | CCSF-JT_008502 | FINAL_-_230474146_Riot_-OFC._CHRISTOPHER_CASSINELLI_#_2342_VIDEO_7_9_23_0124_HRS | 0:02:49 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 340 | CCSF-JT_008503 | FINAL_-_230474146_Riot_-OFC._CHRISTOPHER_CASSINELLI_#_2342_VIDEO_7_9_23_0127_HRS | 0:07:08 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 341 | CCSF-JT_008504 | FINAL_-_230474146_Riot_-OFC._KEITH_WONG_#_2498_VIDEO_7_9_23_0234_HRS | 0:06:22 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

41

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 342 | CCSF-JT_008505 | FINAL_-_230474146_Riot_-_OFC._MICHAEL_PUSUNG_#_890_VIDEO_7_9_23_0041_HRS. | 0:14:08 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 343 | CCSF-JT_008506 | FINAL_-_230474146_RIOT_-_OFC._TATYANA_GARRETT_#_2220_VIDEO_7_9_23_0243_HRS | 0:20:02 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 344 | CCSF-JT_008507 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._JOSEPH_VERA_#_1447_VIDEO_7_9_23_0138_HRS | 0:03:07 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 345 | CCSF-JT_008508 | FINAL_-_230474146_unlawful_assembly_-_OFC._NICHOLAS_URBANO_#_1883_VIDEO_7_9_23_0104_HRS | 0:22:04 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 346 | CCSF-JT_008509 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._OMAR_ALVARENGA_#_1630_VIDEO_7_9_23_0158_HRS | 0:02:23 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 347 | CCSF-JT_008510 | FINAL_-_230474146_Unlawful_Assembly_-_OFC_JOSEPH_VERA_#_1447_VIDEO_7_9_23_0128_HRS | 0:09:34 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 348 | CCSF-JT_008511 | FINAL_-_230474146_unlawful_assembly_-_SGT._NELSON_WONG_#_2037_VIDEO_7_9_23_0148_HRS | 0:24:12 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 349 | CCSF-JT_008512 | FINAL_-_230474287_Arrest_-_SGT._HAMDY_HABIB_#_2329_VIDEO_7_9_23_1859_HRS. | 0:09:24 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 47 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144  and ECF No. 144 modified |
|---|---|---|---|---|---|
| 350 | CCSF-JT_008513 | FINAL_-_230474287_Assault_on_Police_Officer_Arrest_-_SGT._TERANCE_SAW_#_622_VIDEO_7_9_23 | 0:09:45 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 351 | CCSF-JT_008514 | FINAL_-_230474287_RIOT_-_LT._MANUEL_BONILLA_#_1093_VIDEO_7_9_23_0043_HRS | 0:00:51 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 352 | CCSF-JT_008515 | FINAL_-_231891873_-_SGT._JOSEPH_SHARLOW_#_292_VIDEO_7_9_23_0147_HRS | 0:28:19 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 353 | CCSF-JT_008516 | FINAL_-_231891873_-_SGT._JOSEPH_SHARLOW_#_292_VIDEO_7_9_23_0305_HRS | 0:11:35 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 354 | CCSF-JT_008517 | FINAL_-_Axon_Body_3_Video_2023-07-09_0128_X60A8237S_-_SGT._RYAN_HART_#_448_VIDEO_7_9_23_0128_HRS | 0:01:10 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 355 | CCSF-JT_008518 | FINAL_-_Axon_Body_3_Video_2023-07-09_1859_X60A8237S_-_SGT._RYAN_HART_#_448_VIDEO_7_9_23_1859_HRS. | 0:09:33 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 356 | CCSF-JT_008519 | FINAL_-_Axon_Body_3_Video_2023-07-09_1931_X60A8237S_-_SGT._RYAN_HART_#_448_VIDEO_7_9_23_1931_HRS. | 0:01:48 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

|  | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 357 | CCSF-JT_008520 | FINAL_-_Axon_Body_3_Video_2023-07-09_1944_X60A8237S_-_SGT._RYAN_HART_#_448_VIDEO_7_9_23_19 44_HRS. | 0:04:11 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 358 | CCSF-JT_008521 | FINAL_-_INC#230474146_RIOT_-_OFC._VINESH_GOVINDBHAI_#_750_VIDEO_7 _9_23_0027_HRS. | 0:15:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 359 | CCSF-JT_008522 | FINAL_-_inc_#_230474146_-_OFC._CORBIN_CARROLL_#_987_VIDEO_7_9_ 23_0041_HRS. | 0:13:55 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 360 | CCSF-JT_008523 | FINAL_-_NO_INC#_Female_Search_-_OFC._CYNTHIA_OVARES_#_1307_VIDEO_7_9 _23_1943_HRS | 0:04:58 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 361 | CCSF-JT_008524 | FINAL_-_No_inc_prisoner_transport_-_OFC._DONOVAN_PHILLIPS_#_1982_VIDEO_7 _9_23_0318_HRS | 0:13:46 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 362 | CCSF-JT_008525 | FINAL_-_PD_230474146_Civil_Disturbance_-_OFC._JARRED_HAILEY_#_2069_VIDEO_7_9_2 3_0124_HRS | 0:13:57 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 363 | CCSF-JT_008526 | FINAL_-_230474146_Civil_Disturbance_-_OFC._GIUSEPPE_FESTA_#_1685_VIDEO_7_9_ 23_0016_HRS. | 0:08:40 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 364 | CCSF-JT_008527 | FINAL_-_230474146_Transport_-_OFC._JUAN_ESTRADA_#_2461_VIDEO_7_9_2 3_0002_HRS | 0:12:43 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144  and ECF No. 144 modified |
|---|---|---|---|---|---|
| 365 | CCSF-JT_008528 | FINAL_-_230474287_RIOT_-_LT._MANUEL_BONILLA_#_1093_VIDEO_7_9_23_0002 | 0:01:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 366 | CCSF-JT_008529 | FINAL_-_INC#230474146_RIOT_-_OFC._JOHN_MCNAMARA_#_1633_VIDEO_7_9_23_0019_HRS. | 0:30:27 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 367 | CCSF-JT_008530 | FINAL_-_inc_#_230474146_-_OFC._CORBYN_CARROLL_#_987_VIDEO_7_9_23_0001_HRS | 0:07:17 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 368 | CCSF-JT_008531 | FINAL_-_No_Inc#_Prisoner_Transport_-_OFC._HOA_NGUYEN_#_1057_VIDEO_7_9_23_0003_HRS | 0:14:22 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 369 | CCSF-JT_008532 | FINAL_230474146_Riot_Ofc._Mark_Wilker_7_9_23_0124_hrs | 0:50:49 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 370 | CCSF-JT_008533 | FINAL_INC_230474146_RIOT_Ofc._Chun_Yue_Otto_Yap_7_9_23,_0114_hrs_ | 0:46:30 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 371 | CCSF-JT_008534 | FINAL_-_230474146_RIOT_-_OFC._TATIANA_GARRETT_#_2220_VIDEO_7_9_23_0028_HRS._ | 0:49:06 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 372 | CCSF-JT_008535 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._RUBIN_RHODES_#_905_VIDEO_7_9_23_0033_HRS. | 0:33:50 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 373 | CCSF-JT_008536 | FINAL_-_230474287_search_for_evidence_-_SGT._HAMDY_HABIB_#_2329_VIDEO_7_9_23_1339_HRS | 0:21:49 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 50 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

|  | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144  and ECF No. 144 modified |
|---|---|---|---|---|---|
| 374 | CCSF-JT_008537 | FINAL_-_231891873_-_SGT._JOSEPH_SHARLOW_#_292_VIDEO_7_9_23_0223_HRS | 0:40:47 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 375 | CCSF-JT_008538 | FINAL_-_INC_230474146_RIOT_-_OFC._CHUN_YUE_OTTO_YAP_#_460_VIDEO_7_9_23_0207_HRS | 1:04:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 376 | CCSF-JT_008539 | FINAL_-_INC_230474146_RIOT_-_OFC._CHUN_YUE_OTTO_YAP_#_460_VIDEO_7_9_23_0316_HRS | 0:40:31 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 377 | CCSF-JT_008540 | FINAL_Axon_Body_3_Video_2023-07-09_0006_X60A9634F_Ofc._Timothy_Scott_7_9_23,_00_06_hrs_ | 0:48:18 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 378 | CCSF-JT_008541 | FINAL_-_230474146_arrest_-_OFC._BRANDON_WONG_#_2495_VIDEO_7_9_23_0026_HRS. | 0:57:06 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 379 | CCSF-JT_008542 | FINAL_-_230474146_Civil_Disturbance_Dolores_Hill_Bomb_-_OFC._ALBERTO_DUARTE_#_1433_VIDEO_7_9_23_0027_HRS. | 0:45:14 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 380 | CCSF-JT_008543 | FINAL_-_230474146_Dolores_Park_Citations_-_OFC._CHRISTY_HILL_#926_VIDEO_7_9_23_1_206_HRS | 1:05:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 381 | CCSF-JT_008544 | FINAL_230474146_Unlawful_Assembly_Ofc._Dominic_Vannucchi_7_9_23,_0116_hrs_ | 1:15:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

Case 3:23-cv-06524-LJC   Document 153   Filed 02/19/25   Page 51 of 52
J.T. et al. v City and County of San Francisco, et al.
USDC No. 23-cv-06524-LJC
List of BWC Produced by Defendants

| | BWC No. | Officer | Duration | Date Produced in MP4 file format | Designation pursuant to Protective Order and Court's Order, ECF No. 144 and ECF No. 144 modified |
|---|---|---|---|---|---|
| 382 | CCSF-JT_008545 | FINAL_-_230474146_Civil_Disturbance_-_OFC._STEVEN_NEEDHAM_#_1087_VIDEO_7_9_23_0149_HRS | 1:09:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 383 | CCSF-JT_008546 | FINAL_-_230474146_Riot_Arrests_-_OFC._JOHNNY_BELL_#_318_VIDEO_7_9_23_0141_HRS | 1:56:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 384 | CCSF-JT_008547 | FINAL_-_230474146_RIOT_-_OFC._TATYANA_GARRETT_#_2220_VIDEO_7_9_23_0133_HRS | 1:07:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 385 | CCSF-JT_008548 | FINAL_-_230474146_riot_-_SGT._MICHAEL_BUSHNELL_#_2290_VIDEO_7_9_23_0036_HRS. | 0:58:23 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 386 | CCSF-JT_008549 | FINAL_-_230474146_Unlawful_Assembly_-_OFC._OMAR_ALVARENGA_#_1630_VIDEO_7_9_23_0233_HRS | 1:25:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 387 | CCSF-JT_008550 | FINAL_230474146_Riot_Ofc._Joseph_Vera_7_9_23_00_13_hrs_ | 1:14:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 388 | CCSF-JT_008551 | FINAL_230474146_Ofc._Alex_Pinnel_7_9_23_00_06_hrs_ | 3:31:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 389 | CCSF-JT_008552 | FINAL_-_230474146_-_OFC._LIZBETH_LOPEZ-MARTINEZ_#1217_VIDEO_7_9_23_1206_HRS | 3:31:00 | 1/31/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 390 | to be produced | 23074146 Civil Disturbance Ofc Steven Oesterich 7-8-23 1907 Hrs | 3:02:00 | 2/19/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 391 | to be produced | 230474146 Unlawful Assembly Ofc Peter Gizzo 07-08-23 2310 HRS | 3:22:00 | 2/18/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |

47

**J.T. et al. v City and County of San Francisco, et al.**

**USDC No. 23-cv-06524-LJC**

**List of BWC Produced by Defendants**

| | **BWC No.** | **Officer** | **Duration** | **Date Produced in MP4 file format** | **Designation pursuant to Protective Order and Court's Order, ECF No. 144  and ECF No. 144 modified** |
|---|---|---|---|---|---|
| 392 | to be produced | 230474146_Hill_Bombing_event Ofc Cameron DiaZLeonN 07-09-23 1205 HRS | 3:35:00 | 2/18/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 393 | to be produced | 230474146_UNLAWFUL_ASSEMBLY Ofc Derek Schutz 07-09-23 0122 HRS | 0:07:46 | 2/18/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |
| 394 | to be produced | 230474146_Riot Lt Matt Sullivan 07-08-23 1837 HRS | 0:00:52 | 2/18/2025 | Provisionally designated HIGHLY CONFIDENTIAL – AEO |